# LIST OF EXHIBITS AND WITNESSES

FILED
CLERK, U.S. DISTRICT COURT

8/12/21

CENTRAL DISTRICT OF CALIFORNIA
BY: _____ rf _____ DEPUTY

| Case Number | CR 07-00168-DSF | Title | USA v. Michael Joseph Pep |
|---|---|---|---|
| **Judge** | Honorable Dale S. Fischer | | |
| **Dates of Trial or Hearing** | 8/3/21, 8/4/21, 8/5/21, 8/6/21, 8/10/21, 8/11/21, 8/12/21 | | |
| **Court Reporters or Tape No.** | Pat Cuneo/Terri Hourigan | | |
| **Deputy Clerks** | Renee Fisher - Derek Davis | | |

| Attorney(s) for Plaintiff(s) / Petitioner(s) | Attorney(s) for Defendant(s) / Respondent(s) |
|---|---|
| Damaris M Diaz, AUSA | Charles C. Brown, CJA |
| Lynda Lao, AUSA | Howard Shneider, DFPD |
| Stephanie S Christensen, AUSA | Isabel Bussarakum, DFPD |
| | |
| | |

| Plaintiff(s) or Petitioner(s) | | | Defendant(s) or Respondent(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | | |
| | | | | | | SEE ATTACHED LIST OF | |
| | | | | | | EXHIBITS AND LISTS | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Number | Description | ID Date | Admit Date |
|--------|-------------|---------|------------|
| 1 | Yellow Bag Containing Rope and Tape<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 2 | Section of Cloth Strips<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 3 | Search Warrant Photograph of Close Up of the Cloth Strips Located on the Bottom Shelf Closet in Defendant's Bedroom<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 4 | Sample of Children's Clothing<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 5 | United States Passport of Michael Joseph Pepe<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 6 | Flunitrazepam (Rohypnol)<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 7 | Diazepam (Valium)<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 8 | Diazepam (Valium)<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 9 | Diazepam (Valium)<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 10 | Morphine (Sevredol)<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 11 | Morphine (Morphine Sulfate)<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 12 | Codeine (Codalgin)<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 13 | Codeine (Codalgin)<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 14 | Codeine (Codalgin)<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 15 | Codeine (Codalgin)<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 16 | Temazepam<br>[Physical Exhibit] | 8/4/21 | 8/4/21 |

| | | | |
|---|---|---|---|
| | [Deposition Exhibit] | | |
| 17 | Temazepam<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 18 | Alprazolam (Xanax)<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 19 | Kamagra<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 20 | Viagra<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 21 | Kamagra<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 22 | Drug Summary Exhibit | 8/5/21 | 8/5/21 |
| 23 | RESERVED | | |
| 24 | Phnom Penh Map with warning on back<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 25 | Framed Photograph of S.R.<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 26 | Ten Discs<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 27 | Maxtor Hard Drive<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 28 | Thumb Drive<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 29 | Microsoft Windows XP Digital Camera and Modem Driver Collection CD-ROM<br>[Physical Exhibit]<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 30 | RESERVED | | |
| 31 | Original Sketch of Defendant's House Drawn by Gary Phillips<br>[Deposition Exhibit] | | |
| 32 | CBC Withdrawal Receipt dated 2005 September 1<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 33<br>[1129] | Search Warrant Photograph of Downstairs Common Area<br>[Deposition Exhibit] | 8/4/21 | 8/4/21 |

| 34 | Search Warrant Photograph of Carved Fish on Table in Downstairs Common Area [Deposition Exhibit] | 8/4/21 | 8/4/21 |
|---|---|---|---|
| 35 | Search Warrant Photograph of Television and DVD Player in Downstairs Common Area [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 36 | Search Warrant Photograph of Display Cabinet in Downstairs Common Area [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 37 | Search Warrant Photograph of Pool Table in Room Adjacent to Downstairs Common Area [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 38 | Search Warrant Photograph of Baby Oil with Pink Cap on Headboard of Downstairs Bedroom [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 39 | Search Warrant Photograph of Inside Stairwell from Downstairs Common Area (Looking Up) [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 40 | Search Warrant Photograph of Inside Stairwell from Upstairs Hallway (Looking Down) [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 41 | Search Warrant Photograph of Door Leading to Girls' Bedroom [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 42 [1079] | Search Warrant Photograph of Bed in Girls' Bedroom [Deposition Exhibit] | | |
| 43 | Search Warrant Photograph of Girls' Bedroom Closet [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 44 | Search Warrant Photograph of Door Leading to Defendant's Bedroom [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 45 | Search Warrant Photograph of Close Up of Wooden Stick in Defendant's Bedroom [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 46 | Search Warrant Photograph of Stereo on Cabinet/Vanity in Defendant's Bedroom [Deposition Exhibit] | 8/4/21 | 8/4/21 |

| | | | |
|---|---|---|---|
| 47 [1096] | Search Warrant Photograph of Defendant's Bed with Stick in Defendant's Bedroom [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 48 | Search Warrant Photograph of Carved Headboard of Bed in Defendant's Bedroom [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 49 | Search Warrant Photograph of Hanging Clothes in Closet in Defendant's Bedroom [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 50 | Search Warrant Photograph of Contents of Shelves in Closet in Defendant's Bedroom [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 51 | Search Warrant Photograph Close Up of Shelves in Closet in Defendant's Bedroom [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 52 | Search Warrant Photograph of Contents of Bag Containing Rope still inside Closet in Defendant's Bedroom [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 53 | Search Warrant Photograph of KY Lubricating Jelly in Defendant's Bedroom [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 54 | Search Warrant Photograph of Bathroom Attached to Defendant's Bedroom [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 55 | Search Warrant Photograph of Bathroom Attached to Defendant's Bedroom [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 56 | Search Warrant Photograph of Towel Rack with Red Towels in Upstairs Hallway [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 57 [1113] | Search Warrant Photograph of Massage Table in Upstairs Room [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 58 | Search Warrant Photograph of Games and Books on Massage Table in Upstairs Room [Deposition Exhibit] | 8/4/21 | 8/4/21 |

4

| 59 | Search Warrant Photograph of Photo Album and Used Towel on Massage Table in Upstairs Room [Deposition Exhibit] | 8/4/21 | 8/4/21 |
|---|---|---|---|
| 60 | Search Warrant Photograph of Balcony outside Upstairs Room [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 61 | Search Warrant Photograph of Outdoor Staircase from Balcony [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 62 | Search Warrant Photograph of Kamagra Box and Blister Pack [Deposition Exhibit] | | |
| 63 | Photograph of Phnom Penh Map with warning on back [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 64 | Photograph of Dream Catcher Seized from Defendant's House [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 65 | Photograph of Bottle of Baby Oil with Pink Cap Seized from Defendant's House [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 66 | Photograph of Bottle of Baby Oil with Green Cap Seized from Defendant's House [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 67 | Photograph of all Stuffed Animals Seized from House [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 68 | Photograph of Children's School Notebooks and Drawing Books Seized from the House [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 69 | RESERVED | | |
| 70 | Child's notebook labeled "KIA" [Physical Exhibit] [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 71 | Photograph of cover of child's notebook labeled "KIA" [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 72 | Photograph of Framed Photo of S.R. [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 73 | Photograph of Children's Clothing [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 74 | Defendant's 2004 – 2005 Italy Calendar [Physical Exhibit] [Deposition Exhibit] | 8/4/21 | 8/4/21 |

| 75 | Scan of Defendant's 2004 – 2005 Italy Calendar [Deposition Exhibit] | 8/4/21 | 8/4/21 |
|----|---|---|---|
| 76 | Original Photo Found in Defendant's Office of Defendant with Dignitaries at U.S. Embassy [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 77 | Photograph of Bedsheets with Monkeys, Moon and Stars Seized from House [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 78 | Photograph of Blue Bedsheets and Pillowcases with Teddy Bears Seized from House [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 79 | Search Warrant Photograph of Ron Dunne Holding Cloth Strips at C.N.P. [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 80 | Signed Contract Nullifying Marriage Between Defendant and Chanry Bith [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 81 | Translation of Khmer Writing on Exhibit 80 | 8/4/21 | 8/4/21 |
| 82 | Defendant's "Edinburgh 2005" Calendar [Physical Exhibit] [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 83 | RESERVED | | |
| 84 | Newton Thilay School Receipts for L.K, S.R., and S.S. [Physical Exhibit] [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 85 | Photograph of Newton Thilay School Receipts for L.K, S.R., and S.S. [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 86 | Photograph of Newton Thilay School [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 87 | Photograph of Route from Defendant's House to School [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 88 | Photograph of Clipping from Phnom Penh Post (Undated), article entitled, "Pedophiles take refuge in provinces" Redacted by Parties [Deposition Exhibit] | 8/4/21 | 8/4/21 |

| 89 | Clipping from Phnom Penh Post (April 21 – May 4, 2006), article entitled, "Diplomacy feared in Cleghorn rape appeal" Redacted by Parties [Deposition Exhibit] | 8/4/21 | 8/4/21 |
|---|---|---|---|
| 90 | Photograph of Clipping from The Cambodia Daily (undated), article entitled, "Paratroopers Detained for Attempted Trafficking" Redacted by Parties [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 91 | Photograph of Clipping from The Cambodia Daily (undated), article entitled, "Australian Man Given 10 Years for Debauchery" Redacted by Parties [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 92 | Copies of Defendant's "Edinburgh 2005" Calendar [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 93 | Defendant's Black 2006 Calendar [Physical Exhibit] [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 94 | Copies of pages from Defendant's Black 2006 Calendar, January through June 2006 [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 95 | Days Inn Receipt, Rio Rancho, New Mexico, May 16 through May 19 [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 96 | Hertz Receipt, from Ventura to LAX, 2005 May 24 [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 97 | CBC Federal Credit Union Statements, 2005 May 1 Through 2005 November 30 with the month of October Missing [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 98 | Hertz Receipt, Pick Up and Return to LAX, 2005 August 25 through 2005 September 1 [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 99 | Printout of Hertz Reservation, 2005 August 25 – 2005 September 1 [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 100 | Purple Notebook [Physical Exhibit] [Deposition Exhibit] | 8/4/21 | 8/4/21 |

| 101 | Handwritten document entitled "Michael MENU" [Deposition Exhibit] | 8/4/21 | 8/4/21 |
|---|---|---|---|
| 102 | Nero 6 Ultra Edition Quick Start Guide [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 103 | Photograph of Microsoft Windows XP Digital Camera and Modem Driver Collection CD-ROM [Deposition Exhibit] | | |
| 104 | Printout – "How to Configure a GIF or JPG Viewer to Work with Agent" [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 105 | Printout – Email from Nero Web Support dated 2005 September 21 (3 pages) [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 106 | Printout --Confirmation of Purchase of Forte Agent Order [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 107 | Printout – Account Information (AthenaNews.com) [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 108 | Minolta International Warranty Card for Product DiMAGE S414, Serial No. 80315738 [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 109 | Minolta Special Notice about Batteries for the DiMAGE S414 [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 110 | RESERVED | | |
| 111 | Photograph of Seized Thumb Drive [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 112 | Insert for CD-1 [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 113 | Insert for CD-12 [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 114 | Insert for CD-15 [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 115 | Handwritten Letter from Mack to Defendant dated 2005 June 7 [Redacted by Parties] [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 116 | Note to Download Camera [Deposition Exhibit] | | |

| 117 | Translation of Khmer Writing from Exhibit 118 | 8/4/21 | 8/4/21 |
|---|---|---|---|
| 118 | Handwritten Note from "Nary" [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 119 | Paper Copies of Three pages of Family Book for S.S. & S.R. Seized from Defendant's House [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 120 | Translation of Exhibit 119 | 8/4/21 | 8/4/21 |
| 121 | Newton Thilay School Application for S.R. [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 122 | Newton Thilay School Application for S.S. [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 123 | Copies of Pages from Purple Notebook at Exhibit 100 [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 124 | Handwritten Letter in Khmer to Michael [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 125 | Translation of Handwritten Letter in Exhibit 124 | 8/4/21 | 8/4/21 |
| 126 | Printout of Email from Michael Pepe to "Dearest Nary" with English and Khmer Handwriting on the Back of the Printout [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 127 | Translation of the Khmer Handwriting on the Back of the Printout in Exhibit 126 | 8/4/21 | 8/4/21 |
| 128 | Typed Mr. Bith Letter in English Seized from House [Physical Exhibit] [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 129 | Typed Mr. Bith Letter in Khmer Seized from House [Physical Exhibit] [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 130 | Printout of Letter to Dr. Chea dated 2005 August 1 with Handwritten Notes on the Back [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 131 | Defendant's Photograph of Rio Rancho High School Graduation | 8/10/21 | 8/10/21 |
| 132 | Defendant's Photograph of Defendant and his son at high school graduation | 8/5/21 | 8/5/21 |

| 133 | Defendant's Photograph of Oxnard street where Defendant's father lives | 8/10/21 | 8/10/21 |
|---|---|---|---|
| 134 | Defendant's Photograph of Defendant at Camarillo cemetery | 8/5/21 | 8/5/21 |
| 135 | Defendant's Photograph of Defendant with rental car at Camarillo cemetery | 8/10/21 | 8/10/21 |
| 136 | Defendant's Photograph of Basang at Defendant's Phnom Penh house | 8/10/21 | 8/10/21 |
| 137 [3017] | Defendant's Photograph of Basang | 8/5/21 | 8/5/21 |
| 138 | Defendant's Photograph of N.P. | 8/10/21 | 8/10/21 |
| 139 | Defendant's Photograph of N.P. | 8/10/21 | 8/10/21 |
| 140 [3032, 3034] | Defendant's Photograph of N.P. taken in Defendant's House | 8/10/21 | 8/10/21 |
| 141 [1301] | Defendant's Photograph of K.S. and unidentified girl | 8/5/21 | 8/5/21 |
| 142 [1302] | Defendant's Photograph of K.S. | 8/5/21 | 8/5/21 |
| 143 [1303] | Defendant's Photograph of K.S. and unidentified girl | 8/5/21 | 8/5/21 |
| 144 [1304] | Defendant's Photograph of K.S. and unidentified girl | 8/5/21 | 8/5/21 |
| 145 | Defendant's Photograph of K.S., unidentified girl, and unidentified boy inside house | 8/5/21 | 8/5/21 |
| 146 | Defendant's Photograph of K.S., unidentified girl, and unidentified boy in yard of house | 8/5/21 | 8/5/21 |
| 147 | Defendant's Photograph of K.S. and unidentified girl in yard of house | 8/5/21 | 8/5/21 |
| 148 | Defendant's Photograph of K.S. in yard unidentified girl, and unidentified boy in yard of house | 8/5/21 | 8/5/21 |
| 149 | Defendant's Photograph of Daughter's Wedding | 8/5/21 | 8/5/21 |

| 150 | Defendant's Photograph of Defendant next to rental car | 8/10/21 | 8/10/21 |
|---|---|---|---|
| 151 | Defendant's Photograph of Unidentified Girls in Defendant's House | | |
| 152 | Defendant's Photograph of Unidentified Girl in Defendant's House | | |
| 153 [1410, 3067] | Defendant's Photograph of Unidentified Girl Wearing Black and Red Outfit taken at Defendant's House from "Ni" Series | | |
| 154 [1413, 3071] | Defendant's Photograph of Unidentified Girl Wearing Black and Red Outfit taken at Defendant's House from "Ni" Series | | |
| 155 [1459, 3073] | Defendant's Photograph of Unidentified Girl taken at Defendant's House from "Ni" Series | | |
| 156 | Defendant's Photograph of L.K. wearing pink shirt on Balcony at Defendant's House | 8/5/21 | 8/5/21 |
| 157 | Defendant's Photograph of L.K., "Nap," and Basang on Balcony at Defendant's House | 8/5/21 | 8/5/21 |
| 158 [1310] | Defendant's Photograph of Defendant in red polo shirt gesturing to "smile" | 8/10/21 | 8/10/21 |
| 159 [1311] | Defendant's Photograph of Defendant in red polo shirt and L.K. | 8/10/21 | 8/10/21 |
| 160 | Defendant's Photograph of S.R. wearing pink shirt on balcony at defendant's house | 8/5/21 | 8/5/21 |
| 161 | Defendant's Photograph of L.K., S.S., S.R. and Nap on balcony, moto below | 8/5/21 | 8/5/21 |
| 162 | Defendant's Photograph of Defendant with S.R. and S.S. | 8/5/21 | 8/5/21 |
| 163 | Defendant's Photograph of L.K. on balcony | 8/5/21 | 8/5/21 |
| 164 | Defendant's Photograph of L.K. in school uniform in yard | 8/5/21 | 8/5/21 |

| 165 | Defendant's Photograph of Defendant, S.S., S.R., and their mother, girls are wearing their school uniforms taken on balcony | 8/5/21 | 8/5/21 |
|---|---|---|---|
| 166 | Defendant's Photograph of Driveway and Gate | 8/5/21 | 8/5/21 |
| 167 | Defendant's Photograph of L.K. and her mom and brother in defendant's front yard | 8/5/21 | 8/5/21 |
| 168 [1362] | Defendant's Photograph of Song Thora Nin, S.R., S.S., child, and Koeung Lang | 8/5/21 | 8/5/21 |
| 169 | Defendant's Photograph of S.R. and S.S.'s mother at defendant's house | 8/5/21 | 8/5/21 |
| 170 | Defendant's Photograph of S.R., S.S., and their mother on balcony | 8/5/21 | 8/5/21 |
| 171 [1058] | Defendant's Photograph of Defendant with L.K., S.S., S.R., and "Nap" | 8/5/21 | 8/5/21 |
| 172 | Defendant's Photograph of Defendant and Basang | 8/5/21 | 8/5/21 |
| 173 | Defendant's Photograph of S.S. and S.R. on couch | 8/5/21 | 8/5/21 |
| 174 | Defendant's Photograph of L.K., her mom and brother, and "Nap" | 8/5/21 | 8/5/21 |
| 175 | Defendant's Photograph of L.K. holding up white robe present | 8/10/21 | 8/10/21 |
| 176 | Defendant's Photograph of L.K. wearing new robe and Basang | 8/10/21 | 8/10/21 |
| 177 | Defendant's Photograph of S.R., S.R.'s parents, L.K., and Basang | 8/5/21 | 8/5/21 |
| 178 | Defendant's Photograph of L.K. and L.K.'s mom | 8/10/21 | 8/10/21 |
| 179 [1385] | Defendant's Photograph of Basang with portrait photo/clock, S.S., S.S.'s mom, and brother | 8/5/21 | 8/5/21 |
| 180 | Defendant's Photograph of L.K. in white robe | 8/10/21 | 8/10/21 |
| 181 | Defendant's Photograph of L.K. and Basang | 8/10/21 | 8/10/21 |
| 182 | Defendant's Photograph of L.K. and L.K.'s mother | 8/10/21 | 8/10/21 |
| 183 [1030] | Defendant's Photograph of L.K.'s mother and Basang | 8/10/21 | 8/10/21 |
| 184 | Defendant's Photograph of S.R. | 8/5/21 | 8/5/21 |

| 185 | Defendant's Photograph of S.S. | 8/5/21 | 8/5/21 |
|---|---|---|---|
| 186 | Defendant's Photograph of Basang, unidentified Girl, S.S., S.R. and L.K. on balcony | 8/5/21 | 8/5/21 |
| 187 | Defendant's Photograph of S.R.'s behind on balcony | 8/5/21 | 8/5/21 |
| 188 | Defendant's Photograph of L.K. and unidentified girl | 8/5/21 | 8/5/21 |
| 189 | Defendant's Photograph of T.C. with Flowers on Balcony | 8/10/21 | 8/10/21 |
| 190 | Defendant's Close Up Photograph of T.C. with Flowers on Balcony | 8/5/21 | 8/5/21 |
| 191 | Defendant's Photograph of T.C. with Flowers on Balcony | 8/10/21 | 8/10/21 |
| 192 | Defendant's Photograph of T.C. with Flowers on Balcony | 8/10/21 | 8/10/21 |
| 193 [1008] | Defendant's Photograph of T.C. S.R., L.K., boy, "Nap," and S.S. on balcony | 8/5/21 | 8/5/21 |
| 194 | Defendant's Photograph of T.C. | 8/5/21 | 8/5/21 |
| 195 | Defendant's Photograph of T.C. on balcony with rose | 8/10/21 | 8/10/21 |
| 196 | Defendant's Photograph of L.K and T.C. on balcony with roses | 8/5/21 | 8/5/21 |
| 197 | Defendant's Photograph of T.C. in yard | 8/10/21 | 8/10/21 |
| 198 | Defendant's Photograph of L.K. and L.K.'s mother in yard | 8/5/21 | 8/5/21 |
| 199 | Defendant's Photograph of S.R. in yard | 8/5/21 | 8/5/21 |
| 200 | Defendant's Photograph of L.K. at school | 8/5/21 | 8/5/21 |
| 201 | Defendant's Photograph of L.K. at school | 8/5/21 | 8/5/21 |
| 202 | Defendant's Photograph of Basang taken at Defendant's House | 8/5/21 | 8/5/21 |
| 203 | Defendant's Photograph of S.R., L.K. and her brother, another girl, and S.S. on balcony | 8/5/21 | 8/5/21 |
| 204 | Defendant's Photograph of S.R., L.K. and S.S. on balcony | 8/5/21 | 8/5/21 |
| 205 [1041] | Defendant's Photograph of N.T.D. and unidentified girl on couch | 8/6/21 | 8/6/21 |
| 206 | Defendant's Photograph of N.T.D. and unidentified girl in yard | 8/6/21 | 8/6/21 |

| 207 | Defendant's Photograph of N.T.D. and unidentified girl in yard with dog | 8/10/21 | 8/10/21 |
|---|---|---|---|
| 208 | Defendant's Photograph of L.K. on balcony | 8/5/21 | 8/5/21 |
| 209 | Defendant's Photograph of I.T. on balcony | 8/5/21 | 8/5/21 |
| 210 | Defendant's Photograph of S.S.'s behind on balcony | 8/5/21 | 8/5/21 |
| 211 | Defendant's Photograph of S.R.'s behind on balcony | 8/5/21 | 8/5/21 |
| 212 | Defendant's Photograph of S.R., S.S. and I.T. on balcony | 8/5/21 | 8/5/21 |
| 213 | Defendant's Close Up Photograph of S.R. and S.S.'s behinds on balcony | 8/5/21 | 8/5/21 |
| 214 | Defendant's Photograph of I.T., S.S., S.R. and L.K. on balcony | 8/5/21 | 8/5/21 |
| 215 | Defendant's Photograph of L.K. on balcony | 8/5/21 | 8/5/21 |
| 216 | Defendant's Photograph of L.K. with stuffed animal on balcony | 8/5/21 | 8/5/21 |
| 217 | Defendant's Photograph of S.R. with stuffed animal on balcony | 8/5/21 | 8/5/21 |
| 218 | Defendant's Photograph of S.S. with stuffed animal on balcony | 8/10/21 | 8/10/21 |
| 219 | Defendant's Photograph of S.R. and Defendant wearing a suit | 8/5/21 | 8/5/21 |
| 220 | Defendant's Photograph of S.S. and Defendant wearing a suit | 8/6/21 | 8/6/21 |
| 221 | Defendant's Photograph of L.K. and Defendant wearing a suit | 8/5/21 | 8/5/21 |
| 222 | RESERVED | | |
| 223 | Defendant's Photograph of I.T. on balcony with stuffed animal | 8/10/21 | 8/10/21 |
| 224 | Defendant's Photograph of unidentified girl, S.R., I.T., L.K. and S.S. on balcony | 8/5/21 | 8/5/21 |
| 225 | Defendant's Photograph of I.T., S.S. and S.R. cleaning | 8/10/21 | 8/10/21 |
| 226 | Defendant's Photograph of L.K. and L.K.'s mother with birthday cake | 8/5/21 | 8/5/21 |
| 227 | Defendant's Photograph of L.K. and L.K.'s mother with birthday cake | 8/5/21 | 8/5/21 |
| 228 | Defendant's Photograph of L.K. and woman with birthday cake | 8/5/21 | 8/5/21 |
| 229 | Defendant's Photograph of L.K., boy, S.S., and S.R. | 8/5/21 | 8/5/21 |

| 230 | Defendant's Photograph of L.K., L.K.'s mom, boy, S.S. and S.R. | 8/5/21 | 8/5/21 |
|---|---|---|---|
| 231 | RESERVED | | |
| 232 | Photograph of I.T.'s Family's Former Home | | |
| 233 | Photograph of N.T.D.'s Family's Former Home | 8/6/21 | 8/6/21 |
| 234 | RESERVED | | |
| 235 | Copy of Letter from Defendant to his Family at Exhibit 236 | 8/5/21 | 8/5/21 |
| 236 | Original Letter from Defendant to his Family [Physical Exhibit] | | |
| 237 | Search Warrant Photograph of Upper Shelves of Cabinet in Defendant's Office Showing Camera Box [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 238 | Search Warrant Photograph of Lower Shelves of Cabinet in Defendant's Office Showing Camera Box [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 239 | Luggage Tags from the Pool Room [Physical Exhibit] [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 240 | Photograph of Luggage Tags from the Pool Room [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 241 | PTM Travel & Tour Envelope With Philippine Airlines Baggage Claim Tags [Physical Exhibit] [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 242 | Photograph of PTM Travel & Tour Envelope With Philippine Airlines Baggage Claim Tags [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 243 | Photograph of Empty Kamagra Box from the Second Floor Work Room [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 244 | Photograph of Kamagra Information Papers from the Second Floor Work Room [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 245 | Photograph of Green Photo Album Seized from Defendant's House Labeled "20" by HSI [Deposition Exhibit] | 8/4/21 | 8/4/21 |

| 246 | Photograph of Green Photo Album Seized from Defendant's House Labeled "23" by HSI [Deposition Exhibit] | 8/4/21 | 8/4/21 |
|---|---|---|---|
| 247 | Spiral Notebook with Defendant's Handwriting "Nabokov's Lolita" [Physical Exhibit] [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 248 | Photograph of pages of the Spiral Notebook with Defendant's Handwriting "Nabokov's Lolita" [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 249 | Receipt with Defendant's Handwriting on the Back with Lolita Websites [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 250 | MSN Hotmail Email from Defendant's Computer, Subject:  Girls | 8/10/21 | 8/10/21 |
| 251 | MSN Hotmail Email from Defendant's Computer, Subject: RE how r u doin Redacted by Parties | 8/10/21 | 8/10/21 |
| 252 | RESERVED | | |
| 253 | MSN Hotmail Email from Defendant's Computer, Subject: RE: thanks for the advice | 8/10/21 | 8/10/21 |
| 254 | RESERVED | | |
| 255 | MSN Hotmail Email from Defendant's Computer, Subject: Hello | 8/10/21 | 8/10/21 |
| 256 | RESERVED | | |
| 257 | Summary Chart of MSN Hotmail Messages with Metadata Chart | 8/10/21 | 8/10/21 |
| 258 | WORD Document from Defendant's Computer, Contract Marriage with Metadata | 8/10/21 | 8/10/21 |
| 259 | WORD Document from Defendant's Computer, My Dearest Nary with Metadata | 8/10/21 | 8/10/21 |
| 260 | WORD Document from Defendant's Computer, My Dearest Nary 2 with Metadata | | |
| 261 | WORD Document from Defendant's Computer, PROJECT Rescue 1 by 1 with Metadata | 8/10/21 | 8/10/21 |
| 262 | WORD Document from Defendant's Computer, RULES with Metadata | 8/10/21 | 8/10/21 |
| 263 | Timeline of WORD Documents and MSN Hotmail Emails | | |
| 264 | Timeline of Key Events | 8/10/21 | 8/10/21 |

| 265 | Summary Chart of Folder Structures of Photos Contained on Defendant's Computer, CD1, CD12, and CD15 | 8/10/21 | 8/10/21 |
|---|---|---|---|
| 266 | Summary Charts Defendant's Photographs and Metadata for Each Identified Victim | 8/10/21 | 8/10/21 |
| 267 | Summary of Pornographic Digital Photographs | 8/10/21 | 8/10/21 |
| 268 | One of Defendant's Photographs in N.P. Series from NPROTECT | 8/10/21 | 8/10/21 |
| 269 [3036] | One of Defendant's Photographs in N.P. Series from NPROTECT | 8/5/21 | 8/5/21 |
| 270 | One of Defendant's Photographs in N.P. Series from NPROTECT | 8/10/21 | 8/10/21 |
| 271 [3035] | One of Defendant's Photographs in N.P. Series from NPROTECT | 8/10/21 | 8/10/21 |
| 272 [3038] | One of Defendant's Photographs in N.P. Series from NPROTECT | 8/10/21 | 8/10/21 |
| 273 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 274 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 275 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 276 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 277 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 278 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 279 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 280 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 281 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 282 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |

| 283 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
|---|---|---|---|
| 284 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 285 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 286 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 287 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 288 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 289 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 290 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 291 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 292 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 293 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 294 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 295 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 296 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 297 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 298 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |

| 299 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
|---|---|---|---|
| 300 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 301 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 302 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 303 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 304 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 305 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 306 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 307 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 308 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 309 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 310 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 311 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 312 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 313 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 314 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |

| | | | |
|---|---|---|---|
| 315 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 316 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 317 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 318 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 319 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 320 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 321 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND | 8/10/21 | 8/10/21 |
| 322 | RESERVED | | |
| 323 | Summary Chart and Timeline of Photograph Locations and Metadata from 32_Nap & Kia Series | 8/10/21 | 8/10/21 |
| 324 | Summary Chart and Timeline of Metadata from 33_Kia Thumbnails | | |
| 325 | Defendant's Photograph of Cambodian King | 8/10/21 | 8/10/21 |
| 326 | Photograph of Exterior of Sel Pak Thmey Photo Digital Studio | | |
| 327 | Photograph of Exterior of Sel Pak Thmey Photo Digital Studio | | |
| 328 | Photograph of Thumbnails of Defendant's Photo Shoot with Basang, Basang's Sister, K.S. and N.P. -- NGUYEN Huu Phu at computer | | |
| 329 | Photograph of Thumbnails of Defendant's Photo Shoot with Basang, Basang's Sister, K.S. and N.P. —All photographs | | |
| 330 | Photograph of Thumbnails of Defendant's Photo Shoot with Basang, Basang's Sister, K.S. and N.P. --Photograph 33 metadata | | |

| 331 | Photograph of Photo Studio Files of Defendant's Photo Shoot with Basang, Basang's Sister, K.S. and N.P.<br>--Photograph 60 metadata | | |
|---|---|---|---|
| 332 | I.J.M. Search Warrant Photograph of Defendant's House | 8/5/21 | 8/5/21 |
| 333 | I.J.M. Search Warrant Photograph of Defendant | | |
| 334 | I.J.M. Search Warrant Photograph of L.K. | 8/5/21 | 8/5/21 |
| 335 | Summary of Non-Pornographic Digital Photographs | 8/10/21 | 8/10/21 |
| 336 | PowerPoint Prepared by Bruce Pixley | 8/10/21 | 8/10/21 |
| 337 | PowerPoint Prepared by Dr. Noah Craft | 8/10/21 | |
| 338 | Stipulation Regarding Accuracy of Family Books | 8/4/21 | 8/4/21 |
| 339 | Stipulation Regarding Defendant's Travel from the United States of America to Cambodia | 8/4/21 | 8/4/21 |
| 340 | Stipulation Regarding Defendant's Citizenship | 8/4/21 | 8/4/21 |
| 341 | Stipulation Regarding Defendant's Computer Media | 8/4/21 | 8/4/21 |
| 342 | Stipulation Regarding Composition of Pharmaceutical Drugs | 8/4/21 | 8/4/21 |
| 343 | Stipulation Regarding Cambodian Calendar | 8/4/21 | 8/4/21 |
| 344 | Stipulation Regarding Testimony By Video | 8/5/21 | 8/5/21 |
| 345 | Stipulation Regarding Accuracy of Translations | 8/4/21 | 8/4/21 |
| 346 | Stipulation Regarding Names | 8/4/21 | 8/4/21 |
| 347 | Stipulation Regarding Depositions | 8/4/21 | 8/4/21 |
| 348 | RESERVED | | |
| 349 | Interview Video of S.S. (2006) | | |
| 350 | Interview Video of S.R. (2006) | | |
| 351 | Interview Video of L.K. (2006) | | |
| 352 | Interview Video of I.T. (2006) | | |
| 353 | Interview Video of T.C. (2006) | | |
| 354 | Interview Video of K.S. (2006) | | |
| 355 | Interview Video of N.T.D. (2007) | | |
| 356 | Defendant's Photograph of Defendant Distributing School Supplies | 8/10/21 | 8/10/21 |

| 357 | Defendant's Photograph of Panassastra Party at Defendant's House | 8/10/21 | 8/10/21 |
|---|---|---|---|
| 358 | Defendant's Photograph of Panassastra Party at Defendant's House | 8/10/21 | 8/10/21 |
| 359 | Defendant's Photograph of Panassastra Party at Defendant's House | 8/10/21 | 8/10/21 |
| 360 | RESERVED | | |
| 361 | RESERVED | | |
| 362 | RESERVED | | |
| 363 | RESERVED | | |
| 364 | RESERVED | | |
| 365 | RESERVED | | |
| 366 | RESERVED | | |
| 367 | RESERVED | | |
| 368 | RESERVED | | |
| 369 | RESERVED | | |
| 370 | RESERVED | | |
| 371 | RESERVED | | |
| 372 | RESERVED | | |
| 373 | RESERVED | | |
| 374 | RESERVED | | |
| 375 | RESERVED | | |
| 1001 | Photograph of L.K.'s Family Home | 8/5/21 | 8/5/21 |
| 1002 | Photograph of Basang, Koeung Lang, and Tach Tinh ("Peng") [Deposition Exhibit] | 8/5/21 | 8/5/21 |
| 1003 [1075] | Search Warrant Photograph of Gate of Defendant's House [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1004 [1077] | Search Warrant Photograph of Exterior of Defendant's House [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1007 | Defendant's Photograph of "Nap," S.R., S.S., and L.K. | 8/5/21 | 8/5/21 |
| 1008 [193] | Defendant's Photograph of T.C. S.R., L.K., boy, "Nap," and S.S. on balcony [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 1016 | Defendant's Photograph of "Nap" and L.K.—CONTRABAND Redacted [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 1017 | Defendant's Photograph of "Nap" and L.K.—CONTRABAND Redacted [Deposition Exhibit] | 8/6/21 | 8/6/21 |

| | | | |
|---|---|---|---|
| 1018 | Defendant's Photograph of Defendant and L.K.--CONTRABAND Redacted [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 1019 | Defendant's Photograph of Defendant and L.K. —CONTRABAND Redacted [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 1020 | Photograph of L.K.'s Family Home | | |
| 1030 [183] | Defendant's Photograph of L.K.'s mother and Basang [Deposition Exhibit] | 8/5/21 | 8/5/21 |
| 1033 | Defendant's Photograph of Basang and unidentified girl [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 1036 | Search Warrant Photograph of Cloth Strips [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1037 | Search Warrant Photograph of Cloth Strips [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1041 [205] | Defendant's Photograph of N.T.D. and unidentified girl on couch [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 1058 [171] | Defendant's Photograph of Defendant with L.K., S.S., S.R., and "Nap" [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 1071 | Photograph of I.T. [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 1072 | Photograph of I.T. and ICE Assistant Attaché Gary Phillips [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1075 [1003] | Search Warrant Photograph of Gate of Defendant's House [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 1076 | Search Warrant Photograph of Defendant's White Jeep [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1077 [1004] | Search Warrant Photograph of Exterior of Defendant's House [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 1079 [42] | Search Warrant Photograph of Bed in Girls' Bedroom [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1096 [47] | Search Warrant Photograph of Defendant's Bed with Stick in Defendant's Bedroom [Deposition Exhibit] | 8/6/21 | 8/6/21 |

| | | | |
|---|---|---|---|
| 1113 [57] | Search Warrant Photograph of Massage Table in Upstairs Room [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 1122 | Search Warrant Photograph of Personal Computer Inside Defendant's Office [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1124 | Search Warrant Photograph of Stack of $1 (U.S. Currency) Bills [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1129 [33] | Search Warrant Photograph of Downstairs Common Area [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 1134 | Search Warrant Photograph of Entrance to Downstairs Bedroom [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1135 | Search Warrant Photograph of Bed in Downstairs Bedroom [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1145 | Photograph of S.R. and ICE Assistant Attaché Gary Phillips, and U.S. Embassy Investigator Suos Vansak [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1149 | Photograph of S.S. and ICE Assistant Attaché Gary Phillips [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1151 | Photograph of L.K. and ICE Assistant Attaché Gary Phillips, and U.S. Embassy Investigator Suos Vansak [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1178 | Shaving Kit containing KY Jelly and an empty Kamagra Blister Pack [Physical Exhibit] [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1179 | Empty Kamagra Box from the Second Floor Work Room [Physical Exhibit] [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1180 | Kamagra Information Papers from the Second Floor Work Room [Physical Exhibit] [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1181 | Trojan Ultra Texture Condoms Seized from Defendant's Bedroom [Physical Exhibit] [Deposition Exhibit] | 8/4/21 | 8/4/21 |

| | | | |
|---|---|---|---|
| 1191 | Green Photo Album Seized from Defendant's House Labeled "20" by HSI [Physical Exhibit] [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1192 | Green Photo Album Seized from Defendant's House Labeled "23" by HSI [Physical Exhibit] [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1193 | Photograph of Nap and Family Fish Business Seized from Defendant's House | | |
| 1195 | Original Paper with 3 Photos Seized from Defendant's House: the Plowing Ceremony with King of Cambodia, dignitaries, and Defendant with Khieu San [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 1285 | Search Warrant Videos | | |
| 1300 | Defendant's Photograph of Defendant with S.R. and S.S. [Deposition Exhibit] | 8/5/21 | 8/5/21 |
| 1301 [141] | Defendant's Photograph of K.S. and Unidentified Girl [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 1302 [142] | Defendant's Photograph of K.S. and Unidentified Girl [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 1303 [143] | Defendant's Photograph of K.S. and Unidentified Girl [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 1304 [144] | Defendant's Photograph of K.S. and Unidentified Girl [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 1309 [3000] | Defendant's Photograph of Defendant Recovered From Unallocated Space of CD1 | 8/5/21 | 8/5/21 |
| 1310 [158] | Defendant's Photograph of Defendant Gesturing to "Smile" Recovered From Unallocated Space of CD1 | 8/5/21 | 8/5/21 |
| 1311 [159] | Defendant's Photograph of Defendant and L.K. Recovered From Unallocated Space of CD1 | 8/5/21 | 8/5/21 |
| 1312 | Defendant's Photograph of Defendant and "Nap" Recovered From Unallocated Space of CD1 | 8/5/21 | 8/5/21 |

| 1313 | One of Defendant's Photographs Recovered From Unallocated Space of CD1 --CONTRABAND | 8/10/21 | 8/10/21 |
|------|-----------------------------------------------------------------------------------|---------|---------|
| 1314 | One of Defendant's Photographs Recovered From Unallocated Space of CD1 --CONTRABAND | 8/10/21 | 8/10/21 |
| 1315 | One of Defendant's Photographs Recovered From Unallocated Space of CD1--CONTRABAND | 8/10/21 | 8/10/21 |
| 1316 | One of Defendant's Photographs Recovered From Unallocated Space of CD1--CONTRABAND | 8/10/21 | 8/10/21 |
| 1317 | One of Defendant's Photographs Recovered From Unallocated Space of CD1--CONTRABAND | 8/10/21 | 8/10/21 |
| 1318 | One of Defendant's Photographs Recovered From Unallocated Space of CD1--CONTRABAND | 8/10/21 | 8/10/21 |
| 1319 | One of Defendant's Photographs Recovered From Unallocated Space of CD1--CONTRABAND | 8/10/21 | 8/10/21 |
| 1320 | One of Defendant's Photographs Recovered From Unallocated Space of CD1--CONTRABAND | 8/10/21 | 8/10/21 |
| 1321 | One of Defendant's Photographs Recovered From Unallocated Space of CD1--CONTRABAND | 8/10/21 | 8/10/21 |
| 1322 | One of Defendant's Photographs Recovered From Unallocated Space of CD1--CONTRABAND | 8/10/21 | 8/10/21 |
| 1323 | One of Defendant's Photographs Recovered From Unallocated Space of CD1--CONTRABAND | 8/10/21 | 8/10/21 |
| 1324 | One of Defendant's Photographs Recovered From Unallocated Space of CD1--CONTRABAND | 8/10/21 | 8/10/21 |
| 1325 | One of Defendant's Photographs Recovered From Unallocated Space of CD1--CONTRABAND | 8/10/21 | 8/10/21 |
| 1326 | One of Defendant's Photographs Recovered From Unallocated Space of CD1--CONTRABAND | 8/10/21 | 8/10/21 |
| 1327 | One of Defendant's Photographs Recovered From Unallocated Space of CD1--CONTRABAND | 8/10/21 | 8/10/21 |
| 1328 | One of Defendant's Photographs Recovered From Unallocated Space of CD1--CONTRABAND | 8/10/21 | 8/10/21 |

| 1329 | One of Defendant's Photographs Recovered From Unallocated Space of CD1--CONTRABAND | 8/10/21 | 8/10/21 |
|---|---|---|---|
| 1330 | One of Defendant's Photographs Recovered From Unallocated Space of CD1--CONTRABAND | 8/10/21 | 8/10/21 |
| 1331 | One of Defendant's Photographs Recovered From Unallocated Space of CD1--CONTRABAND | 8/10/21 | 8/10/21 |
| 1333 | Defendant's Photograph of L.K. with Umbrella on Balcony | 8/5/21 | 8/5/21 |
| 1334 | Defendant's Photograph of S.R. with Umbrella on Balcony | 8/5/21 | 8/5/21 |
| 1337 | Defendant's Photograph of S.R. with Koeung Lang and Basang | 8/10/21 | 8/10/21 |
| 1343 | Defendant's Photograph of L.K. on Balcony in Hammock | 8/10/21 | 8/10/21 |
| 1347 | Defendant's Photograph of S.R. in Orange Dress on Balcony | 8/5/21 | 8/5/21 |
| 1348 | Defendant's Photograph of S.R. and S.S. in Dresses on Balcony | 8/5/21 | 8/5/21 |
| 1356 | Defendant's Photograph of S.R., I.T., and S.S. Cleaning the Balcony | 8/10/21 | 8/10/21 |
| 1357 | Defendant's Thumbnail Photographs of L.K. from album 33_Kia--CONTRABAND | 8/10/21 | 8/10/21 |
| 1358 | Defendant's Photograph of L.K. and "Nap" in School Uniforms on Balcony | 8/5/21 | 8/5/21 |
| 1359 | Defendant's Photograph of L.K. and "Nap" in School Uniforms in Yard | 8/5/21 | 8/5/21 |
| 1362 [168] | Defendant's Photograph of Song Thora Nin, S.R., S.S., child, and Koeung Lang [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 1364 | Defendant's Photograph of L.K., "David," and Ly Kim Eng [Deposition Exhibit] | 8/5/21 | 8/5/21 |
| 1367 | Defendant's Photograph of Christmas Tree with Presents | 8/10/21 | 8/10/21 |
| 1373 | Defendant's Photograph of S.R. with L.K., Ly Kim Eng, "David", "Nap" and S.S. at Christmas | 8/10/21 | 8/10/21 |
| 1374 | Defendant's Photograph of S.S. at Christmas | 8/10/21 | 8/10/21 |
| 1375 | Defendant's Photograph of L.K., "David", and "Nap" at Christmas | 8/10/21 | 8/10/21 |

| 1376 | Defendant's Photograph of S.R. with Koeung Lang, Song Thora Nin, Basang, and Unidentified Male at Christmas | 8/10/21 | 8/10/21 |
|---|---|---|---|
| 1377 | Defendant's Photograph of S.R. with Koeung Lang, Song Thora Nin, Basang, and Unidentified Male and Child | 8/10/21 | 8/10/21 |
| 1379 | Defendant's Photograph of "David", "Nap," and S.S. at Christmas | 8/10/21 | 8/10/21 |
| 1381 | Defendant's Photograph of Koeung Lang, Song Thora Nin, Basang, Unidentified Male, and Unidentified Child at Christmas | 8/10/21 | 8/10/21 |
| 1383 | Defendant's Photograph of S.S. and "Nap" at Christmas | 8/10/21 | 8/10/21 |
| 1384 | Defendant's Photograph of S.S., Koeung Lang, and Unidentified Child at Christmas | 8/10/21 | 8/10/21 |
| 1385 [179] | Defendant's Photograph of Basang with portrait photo/clock, S.S., S.S.'s mom, and brother [Deposition Exhibit] | 8/10/21 | 8/10/21 |
| 1388 | Defendant's Photograph of L.K. and Basang [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 1393 | Defendant's Photograph of "Nap" Taken next to the Christmas Tree | 8/5/21 | 8/5/21 |
| 1394 | Defendant's Photograph of L.K. Taken next to the Christmas Tree | 8/5/21 | 8/5/21 |
| 1401 | Defendant's Photograph of "Nap" and T.C. Holding Flowers on the Balcony | 8/10/21 | 8/10/21 |
| 1403 | Defendant's Photograph of T.C. Holding a Rose on the Balcony | 8/10/21 | 8/10/21 |
| 1410 [153, 3067] | Defendant's Photograph of Unidentified Girl Wearing Black and Red Outfit taken at Defendant's House from "Ni" Series | | |
| 1411 | Defendant's Photograph of Unidentified Girl Wearing Black and Red Outfit taken at Defendant's House from "Ni" Series | | |
| 1412 | Defendant's Photograph of Unidentified Girl Wearing Black and Red Outfit taken at Defendant's House from "Ni" Series | | |
| 1413 [154, 3071] | Defendant's Photograph of Unidentified Girl Wearing Black | | |

28

| | | | |
|---|---|---|---|
| | and Red Outfit taken at Defendant's House from "Ni" Series | | |
| 1414 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1415 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1416 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1417 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1418 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1419 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1420 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1421 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1422 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1423 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1424 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1425 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1426 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1427 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1428 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1429 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1430 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1431 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1432 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1433 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1434 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1435 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1436 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |

| | | | |
|---|---|---|---|
| 1437 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1438 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1439 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1440 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1441 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1442 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1443 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1444 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1445 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1446 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1447 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1448 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1449 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1450 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1451 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1452 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1453 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1454 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1455 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1456 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1457 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1458 | One of Defendant's Photographs in "Ni" Series | | |
| 1459 [155, 3073] | One of Defendant's Photographs in "Ni" Series | | |

30

| | | | |
|---|---|---|---|
| 1460 [3074] | One of Defendant's Photographs in "Ni" Series | | |
| 1461 | One of Defendant's Photographs in "Ni" Series | | |
| 1462 | One of Defendant's Photographs in "Ni" Series | | |
| 1463 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1464 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1465 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1466 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1467 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1468 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1469 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1470 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1471 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1472 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1473 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1474 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1475 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1476 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1477 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1478 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1479 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1480 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1481 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1482 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1483 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |

| 1484 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
|---|---|---|---|
| 1485 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1486 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1487 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1488 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1489 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1490 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1491 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1492 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1493 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1494 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1495 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1496 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1497 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1498 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1499 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1500 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1501 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1502 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1503 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1504 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1505 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1506 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1507 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |

| 1508 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
|---|---|---|---|
| 1509 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1510 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1511 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1512 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1513 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1514 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1515 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1516 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1517 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1518 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1519 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1520 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1521 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1522 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1523 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1524 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1525 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1526 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1527 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1528 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1529 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1530 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1531 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |

| 1532 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
|---|---|---|---|
| 1533 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1534 | One of Defendant's Photographs in "Ni" Series --CONTRABAND | | |
| 1601 | Medical report of Dr. Laura Watson for I.T. | | |
| 1602 | Medical report of Dr. Laura Watson for I.T. 6 June 2007 | | |
| 1603 | Medical report of Dr. Koam Phally for L.K. | | |
| 1604 | Medical report of Dr. Laura Watson for L.K. | | |
| 1605 | Medical report of Dr. Laura Watson for L.K., dated 6 June 2007 | | |
| 1606 | Medical report of Dr. Laura Watson for S.R. | | |
| 1607 | Medical report of Dr. Laura Watson for S.R., dated 6 June 2007 | | |
| 1608 | Medical report of Dr. Laura Watson for S.S. | | |
| 1609 | Medical report of Dr. Laura Watson for S.S., dated 6 June 2007 | | |
| 1610 | Medical report of Dr. Laura Watson for N.T.D., dated 6 June 2007 | | |
| 1611 | Medical report of Dr. Laura Watson for T.C., dated 6 June 2007 | | |
| 1612 | Medical report of Dr. Laura Watson for K.S., dated 6 June 2007 | 8/4/21 | |
| 1701 | Map of Phnom Penh | | |
| 1901 | Photograph of Booking Photo of Defendant with Identifications by K.S. on 28 September 2006 | | |
| 1902 | Search Warrant Photograph of Defendant Taken on Arrest Date at his House with Identifications by K.S. on 28 September 2006 | | |
| 1903 | Search Warrant Photograph of Defendant's House with Identifications by K.S. on 28 September 2006 | | |
| 1904 | Search Warrant Photograph of Defendant's Bed with Identifications by K.S. on 28 September 2006 | | |
| 1905 | Search Warrant Photograph of Headboard of Defendant's Bed with | | |

| | | | |
|---|---|---|---|
| | Identifications by K.S. on 28 September 2006 | | |
| 1906 | Photograph of Defendant with Identifications by K.S. | | |
| 2006 | Letter of Patricia A. Donahue to Basang, dated June 1, 2007 [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 2012 | Photocopy Drawing by L.K. | | |
| 2013 | Hand Drawing by L.K. | | |
| 2014 | Photocopy Drawing by T.C. | | |
| 2015 | Hand Drawing by T.C. | | |
| 2016 | Copy of Family Book for L.K. [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 2017 | Translation of Exhibit 2016 | 8/4/21 | 8/4/21 |
| 2018 | Copy of Family Book T.C. [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 2019 | Translation of Exhibit 2018 | 8/4/21 | 8/4/21 |
| 2020 | Copy of Family Book K.S. [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 2021 | Translation of Exhibit 2020 | 8/4/21 | 8/4/21 |
| 2022 | Photo Array with Identification on 6/4/2007 by N.T.D. | | |
| 2023 | Photo Array with Identification on 6/7/2007 by N.T.D. | | |
| 2024 | Defendant's Photograph of Basang in Defendant's Bedroom with Identification by N.T.D. | | |
| 2025 | Defendant's Photograph of Basang on Balcony with Identification by N.T.D. | | |
| 2026 | Defendant's Photograph of N.T.D. and Girl with Identification by N.T.D. | | |
| 2027 | Defendant's Photograph of N.T.D. and Other Girl with Identification by N.T.D. | | |
| 2028 | Defendant's Photograph of Defendant's Car with Identification by N.T.D. | | |
| 2029 | Defendant's Photograph of K.S. and Children in Defendant's Yard with Identification by N.T.D. | | |
| 2030 | Search Warrant Photograph of Defendant and Rope with Identification by T.C. | | |
| 2031 | Search Warrant Photograph of Defendant with Identification by T.C. | | |

| 2032 | Search Warrant Photograph of Defendant in his Bedroom with Identification by T.C. | | |
|------|------|------|------|
| 2033 | Search Warrant Photograph of the Front of Defendant's House with Identification by T.C. | | |
| 2034 | Search Warrant Photograph of Defendant's Bed and Headboard with Identification by T.C. | | |
| 2042 | Diagram of Female Anatomy | 8/4/21 | |
| 2043 | Search Warrant Photograph of Defendant with Identifications by Chanry Bith, I.T., L.K., S.R., S.S. — Redacted | 8/4/21 | 8/4/21 |
| 2044 | Search Warrant Photograph of the Gate of House with Identifications by L.K., S.S., S.R. | | |
| 2045 | Search Warrant Photograph of the House with Identifications by L.K., S.S., S.R. | | |
| 2046 | Search Warrant Photograph of Defendant's White Jeep with Identifications by S.S. and S.R. | | |
| 2047 | Search Warrant Photograph of Exterior Front of the House with Identifications by S.S. and S.R. | | |
| 2048 | Search Warrant Photograph of Carved Fish from House with Identifications by I.T., L.K., S.S., and S.R. | | |
| 2049 | Search Warrant Photograph of Downstairs Bedroom in House with Identifications by S.S. | | |
| 2050 | Search Warrant Photograph of Pink Cap Baby Oil on Headboard in Downstairs Bedroom in House with Identification by S.S. | | |
| 2051 | Search Warrant Photograph of Massage Table in House with Identifications by S.S. and S.R. | | |
| 2052 | Search Warrant Photograph of Light Blue Towel from House with Identifications by I.T., S.S., and S.R. | | |
| 2053 | Search Warrant Photograph of Computer on Desk in House with Identifications by Chanry Bith, L.K., S.S., and S.R. | | |

| 2054 | Search Warrant Photograph of Computer with Tower in House with Identifications by I.T., S.S., and S.R. | | |
|------|-----------------------------------------------------------------------------------------------------------|--|--|
| 2055 | Search Warrant Photograph of Bed in Defendant's Bedroom with Identifications by Chanry Bith, S.S. and S.R. | | |
| 2056 | Search Warrant Photograph of Top Shelves Contents in Closet in Defendant's Bedroom with Identifications by Chanry Bith, S.S. and S.R. | | |
| 2057 | Search Warrant Photograph of Bottom Shelves Contents in Closet in Defendant's Bedroom with Identification by S.S. | | |
| 2058 | Search Warrant Photograph of Bottom Shelf Contents in Defendant's Bedroom with Identification by S.S. | | |
| 2059 | Search Warrant Photograph of Items on Defendant's Bed with Identifications by S.S. and S.R. | | |
| 2060 | Search Warrant Photograph of Bottom Shelf Contents of Defendant's Closet with Identification by S.S. | | |
| 2061 | Search Warrant Photograph of Yellow Bag and Contents inside Defendant's Closet with Identifications by S.S. and S.R. | | |
| 2062 | Search Warrant Photograph Close Up of Contents Inside Yellow Bag from Defendant's Closet with Identifications by I.T., S.S. and S.R. | | |
| 2063 | Search Warrant Photograph Overview of Four Shelves in Defendant's Closet with Identifications by S.S. and S.R. | | |
| 2064 | Search Warrant Photograph of Bottom Shelves of Defendant's Closet with Identification by S.S. | | |
| 2065 | Photograph of Cloth Strips taken at CN.P. with Identification by S.S. | | |
| 2066 | Search Warrant Photograph of Defendant with Identifications by | | |

| | | | |
|---|---|---|---|
| | Chanry Bith, I.T., L.K., S.R., S.S. | | |
| 2067 | Photograph of Basang | | |
| 2068 | Photograph of Basang's "Passport" Style Photo with Identification by S.S. | | |
| 2069 | Photograph of Basang with Identifications by Chanry Bith, S.S., and S.R. | | |
| 2070 | Photograph of I.T. with Identifications by L.K., S.S. and S.R. | | |
| 2071 | Photograph of I.T. with Identifications by S.S. and S.R. | | |
| 2072 | Photograph of I.T. and Gary Phillips with Identifications by S.S. and S.R. | | |
| 2073 | Search Warrant Photograph of L.K. on 17 June 2006 in Defendant's House With Identifications by L.K., I.T., S.S., and S.R. | | |
| 2074 | Photograph of S.R. with Identifications by S.S. | | |
| 2075 | Photograph of S.R. with Identifications by L.K., S.R., and S.S. | | |
| 2076 | Photograph of S.S. with Identifications by L.K., S.S., and S.R. | | |
| 2077 | Photograph of "Uncle Lucky" with Identifications by L.K., S.S. and S.R. | | |
| 2078 | Photograph of Tach Tinh ("Peng") with Identifications by L.K., S.S., S.R. | | |
| 2079 | Search Warrant Photograph of Defendant's House with Identification by N.T.D. | | |
| 2080 | Search Warrant Photograph of Headboard of Bed in Defendant's Bedroom with Identification by N.T.D. | | |
| 2081 | Search Warrant Photograph of Bed in Children's Room with Identification by N.T.D. | | |
| 2082 | Photograph of Basang with Identification by N.T.D. | | |

| 2083 | Photograph of Defendant with Identification by N.T.D. | | |
|---|---|---|---|
| 2084 | Photograph of Chanry Bith with Identification by N.T.D. | | |
| 2085 | Black and White Photograph of Defendant with Mustache [Deposition Exhibit] | 8/4/21 | 8/4/21 |
| 2086 | Printout of Eight Thumbnail Photographs [redacted] with Identification by L.K. | | |
| 2087 | Defendant's Photograph of Basang with Unidentified People in a Field with Identifications by L.K., T.C., K.S., S.R., S.S., N.T.D., I.T. | | |
| 2088 | Defendant's Photograph of Basang with Unidentified People in a Field with Identifications by L.K., T.C., K.S., S.R., S.S., N.T.D., I.T. | | |
| 2091 | Photograph of S.S. and S.R.'s Grandparent's House | | |
| 2092 | I.J.M. Cash Advance Receipts for Search Warrant | | |
| 2098 | Government Purchased Minolta DiMAGE S414 Camera [Physical Exhibit] | 8/10/21 | |
| 2101 | Defendant's Thumbnail Photographs from album 33_Kia----CONTRABAND | 8/10/21 | 8/10/21 |
| 2103 | Photograph of Defendant's Left Inner Thigh | 8/10/21 | 8/10/21 |
| 2104 | Photograph of Defendant's Left Inner Thigh (Close-up) | 8/10/21 | 8/10/21 |
| 2105 | Photograph of Scar on Defendant's Left Inner Thigh | 8/10/21 | 8/10/21 |
| 2106 | Photograph of Defendant's Torso | | |
| 2107 | Photograph of Defendant Kneeling | | |
| 2108 | Photograph of Defendant's Left Knee | | |
| 2109 | Photograph of Defendant's Right Knee | | |
| 2110 | Photograph of Defendant Laying Down | | |
| 2112 | Defendant's Photograph of Defendant with Khieu San | 8/10/21 | 8/10/21 |
| 2113 | Defendant's Photograph of Defendant with Khieu San's Wife | 8/10/21 | 8/10/21 |
| 2114 | Search Warrant Photograph of Sin Samna | 8/5/21 | 8/5/21 |

| | | | |
|---|---|---|---|
| 3000 [1309] | Defendant's Photograph of Defendant taken in the House [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3013 | Defendant's Photograph of Basang taken Outside by Basang's House Maxtor Seng [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3016 | Photograph of Defendant's Album showing two Photographs of Basang wearing a Blue Dress [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3017 [137] | Defendant's Photograph of Basang Wearing a Blue Dress Taken in Defendant's House [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3019 | Defendant's Photograph of Basang taken in Defendant's House [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3031 | Defendant's Photograph of Basang and N.P. on pool table taken in Defendant's House [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3032 [140, 3034] | Defendant's Photograph of N.P. taken in Defendant's House [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3033 | Defendant's Photograph of N.P. taken in Defendant's House [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3034 [140, 3032] | Defendant's Photograph of N.P. taken in Defendant's House [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3035 [271] | Defendant's Photograph of N.P. taken in Defendant's House [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3036 [269] | Defendant's Photograph of N.P. taken in Defendant's House [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3037 | One of Defendant's Photographs in N.P. Series from NPROTECT -- CONTRABAND Redacted [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3038 [272] | One of Defendant's Photographs in N.P. Series from NPROTECT [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3039 | One of Defendant's Photograph of N.P. taken in Defendant's House-- CONTRABAND-Redacted [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3040 | | 8/6/21 | 8/6/21 |

|  | One of Defendant's Photograph of N.P. taken in Defendant's House -- CONTRABAND-Redacted [Deposition Exhibit] |  |  |
|---|---|---|---|
| 3041 | One of Defendant's Photograph of N.P. taken in Defendant's House-- CONTRABAND-Redacted [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3042 | One of Defendant's Photograph of N.P. taken in Defendant's House-- CONTRABAND-Redacted [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3043 | One of Defendant's Photograph of N.P. taken in Defendant's House-- CONTRABAND-Redacted [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3044 | One of Defendant's Photograph of N.P. taken in Defendant's House-- CONTRABAND-Redacted [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3045 | One of Defendant's Photograph of N.P. taken in Defendant's House-- CONTRABAND-Redacted |  |  |
| 3046 | One of Defendant's Photograph of N.P. taken in Defendant's House-- CONTRABAND-Redacted |  |  |
| 3047 | Defendant's Photograph of N.P. and Basang in Hammock | 8/10/21 | 8/10/21 |
| 3048 | One of Defendant's Photograph of N.P. taken in Defendant's House-- CONTRABAND-Redacted |  |  |
| 3053 | Defendant's Photograph of Basang and Unidentified Girl in orange tank top Taken at Defendant's House [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3054 | Defendant's Photograph of Unidentified Girl in orange tank top Taken at Defendant's House [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3055 | Defendant's Photograph of Unidentified Girl Sitting on Defendant's Bed [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3059 | Defendant's Photograph of Defendant and Chanry Bith at Their Wedding [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3067 | Defendant's Photograph of Unidentified Girl Wearing Black | 8/6/21 | 8/6/21 |

| | | | |
|---|---|---|---|
| [153, 1410] | and Red Outfit taken at Defendant's House from "Ni" Series [Deposition Exhibit] | | |
| 3068 [1412] | Defendant's Photograph of Unidentified Girl Wearing Black and Red Outfit taken at Defendant's House from "Ni" Series [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3069 | Defendant's Photograph of Unidentified Girl Wearing Black and Red Outfit taken at Defendant's House from "Ni" Series [Deposition Exhibit] | | |
| 3070 | Defendant's Photograph of Unidentified Girl Wearing Black and Red Outfit taken at Defendant's House from "Ni" Series [Deposition Exhibit] | | |
| 3071 [154, 1413] | Defendant's Photograph of Unidentified Girl Wearing Black and Red Outfit taken at Defendant's House from "Ni" Series [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3072 | Defendant's Photograph of Unidentified Girl taken at Defendant's House from "Ni" Series [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3073 [155, 1459] | Defendant's Photograph of Unidentified Girl taken at Defendant's House from "Ni" Series [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3074 [1460] | Defendant's Photograph of Unidentified Girl taken at Defendant's House from "Ni" Series [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3075 | Defendant's Photograph of Graham McCallum ("Mack") [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3076 | Defendant's Photograph of Graham McCallum ("Mack") [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3077 | Defendant's Photograph of "Kun" [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3078 | Defendant's Photograph of "Kun" with glass [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3086 | Studio Photograph of Basang and Defendant [Deposition Exhibit] | 8/6/21 | 8/6/21 |

| 3087 | Studio Photograph of Basang and Defendant [Deposition Exhibit] | 8/6/21 | 8/6/21 |
|---|---|---|---|
| 3088 | Studio Photograph of Basang in Defendant's hand [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3089 | Studio Photograph of Defendant and Basang's Sister [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3090 | Studio Photograph of Defendant and Basang's Sister [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3091 | Studio Photograph of Basang and Basang's Sister in black and gold outfits [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3092 | Studio Photograph of Basang and Basang's Sister in red and white outfits [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3093 | Studio Photograph of Basang's Sister and N.P. [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3095 | Studio Photograph of N.P. and K.S. in white dresses [Deposition Exhibit] | 8/5/21 | 8/5/21 |
| 3096 | Studio Photograph of N.P. and K.S. with flute and string instrument [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3097 | Studio Photograph of N.P. and K.S. with string instruments [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3112 | Studio Photograph of Defendant, Basang, Basang's sister, and K.S. [Deposition Exhibit] | 8/5/21 | 8/5/21 |
| 3113 | Studio Photograph of K.S., the Defendant, and N.P. [Deposition Exhibit] | 8/5/21 | 8/5/21 |
| 3114 | Studio Photograph of K.S. and the Defendant [Deposition Exhibit] | 8/6/21 | 8/6/21 |
| 3115 | Studio Photograph of the Defendant and N.P. [Deposition Exhibit] | 8/6/21 | 8/6/21 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | **DEFENDENTS'S EXHIBITS** | | |
|---|---|---|---|
| 104 | Gary Phillips's 6/17/2006 Notes and Diagram of Defendant's House | | |
| 112 | Declaration of Sambo Ly and Attachments | | |
| 114 | ICE Report of Investigation re: Search on 6/16/06 | | |
| 115 | CD with Photos Taken During Searches | | |
| 116 | Transcript of I.T. Interview on 6/16/06 | | |
| 120 | Photo of Basang with David | | |
| 121 | Photo of Basang with David | | |
| 122 | Statement of Cheoung Thi Sang (aka Basang) to Ke Sakhorn, Investigative Judge (Cambodian lang.) | 8/6/21 | 8/6/21 |
| 123 | Statement of Cheoung Thi Sang (aka Basang) to Ke Sakhorn, Investigative Judge (English lang. translation) | 8/6/21 | 8/6/21 |
| 125 | Photo of Ngoc | 8/4/21 | 8/4/21 |
| 126 | Medical record for Ngoc | 8/4/21 | 8/4/21 |
| 201 | Photo of Defendant in Handcuffs on Thumb Drive (Thumb drive fileIMGP1234.JPG) | | |
| 202 | Custody Receipt for Thumb Drive Showing Seizure on 6/17/06 and 6/20/06 | | |
| 203 | Bruce Pixley's Spreadsheet Listing Files on Thumb Drive | | |
| 220 | Nero Photo Software Prompt Screen for Photo Location (Mahoney Report, Ex #4) | | |
| 221 | Photo Software Prompt Screen for Album Name (Pixley Supp. Report, p.5) | | |
| 224 | Screenshots of Steps for Deleting Photos Directly in My Pictures | | |
| 225 | Screenshots of Steps for Cutting & Pasting Photos Directly from My Pictures to External Media | | |

| 250 | Table Listing Cache/Albums Folders Only | | |
|---|---|---|---|
| 251 | Table with My Pictures, CD1, and Recycler Folder Matches | | |
| 252 | Table Including Thumb Drive Folder Matches | | |
| 253 | Table with Folder Matches for CDs Other than CD1 | | |
| 260 | 12/23/07 Discovery Letter Listing Folders on CDs | | |
| 261 | Spreadsheet Listing Folders and Files on CD3 | | |
| 262 | Spreadsheet Listing Folders and Files on CD7 | | |
| 263 | Spreadsheet Listing Folders and Files on CD 12 | | |
| 264 | Spreadsheet Listing Folders and Files on CD 15 | | |
| 265 | Face of CD Titled "Discovery: 11 CDs" | | |
| 310 | Defendant Body Pics | | |
| 373 | 8/21/2005 Letter from Khieu San to Michael Pepe re: Socrates Foundation | 8/4/21 | 8/4/21 |
| 375 | Selected Photos from My Pictures Folder "Svay Pak 3" (Pict0023, 24, 27, 36, 37, 45) | | |
| 380 | Photos from My Pictures folder '"Disabled Children 052606" | | |
| 390 | 8/30/2005 Letter from Ung Huot Letter re: Socrates Foundation | 8/4/21 | 8/4/21 |
| 391 | 6/27/2005 Letter from Michael Pepe to Ung Huot re: Executive Training Program *Limited purpose | 8/10/2021 | 8/10/21 |
| 500 | Photo of Defendant's Jeep | | |
| 510 | Gary Phillips's Photo of Balcony at Defendant's Home on 6/18/2006 (P6170234.JPG) | 8/4/21 | 8/4/21 |
| 511 | Gary Phillips's Photo of Upstairs Door with Seal on 6/18/2006 (P6170233.JPG) | 8/4/21 | 8/4/21 |
| 512 | Gary Phillips's Photo of Other Upstairs Doors with Seal on 6/18/2006 (P6170232.JPG) | 8/4/21 | 8/4/21 |
| 513 | Gary Phillips's Photo of Front of House Showing Seal on Main Double Doors, But Open Kitchen Door on 6/18/2006 (P6170246.JPG) | 8/4/21 | 8/4/21 |

| 514 | Gary Phillips's Photo of Downstairs Doors Without Seal on 6/18/2006 (P6170262.JPG) | 8/4/21 | 8/4/21 |
|---|---|---|---|
| 515 | Gary Phillips's Photo of Door Without Seal on 6/18/2006 (P6170263.JPG) | 8/4/21 | 8/4/21 |
| 517 | Codalgin Prescriptive Medicine Package | | |
| 520 | Newspaper Clippings from Defendant's House | 8/4/21 | 8/4/21 |
| 521 | Newspaper Clippings from Defendant's House | 8/4/21 | 8/4/21 |
| 522 | Newspaper Clippings from Defendant's House | 8/4/21 | 8/4/21 |
| 523 | Newspaper Clippings from Defendant's House | 8/4/21 | 8/4/21 |
| 524 | Newspapers and Newspaper Clippings from Defendant's House | 8/4/21 | 8/4/21 |
| 602 | Photos of Rohypnol Packaging, Pills, Ground Up Pills, and Pills Dissolved in Water | | |
| 603 | Rohypnol Package and U.S. Customs Seizure Receipt | | |
| 610 | 2002-2003 VA Medical Records re: Defendant, Including Temazepam Prescription | 8/5/21 | 8/5/21 |
| 611 | Mekong Health Services Records Found in Defendant's House | | |
| 700 | Choeung Thy Sang, Criminal Judgment of May 16, 2016 | 8/6/21 | 8/6/21 |
| 701 | 4/30/2003 Michael Pepe's American Embassy Registration Application | 8/4/21 | 8/4/21 |
| 702 | Michael Pepe's Kingdom of Cambodia Visa 11/30/2004-11/26/2005 | 8/4/21 | 8/4/21 |
| 703 | Pannasastra University Payroll Records January 2003-June 2005 | 8/5/21 | 8/5/21 |
| 704 | 7/4/2003 Letter from Michael Pepe to Dr. Chea | 8/4/21 | 8/4/21 |
| 705 | 9/14/2003 Memo from Michael Pepe to PUC Administration re: Field Trips | 8/4/21 | 8/4/21 |
| 706 | 10/9/2003 Memo from Michael Pepe to PUC Book Store | 8/4/21 | 8/4/21 |
| 707 | 8/31/2004 Memo from Dr. Sing Meng Srun to Deans and All Academic Faculty | 8/4/21 | 8/4/21 |
| 708 | 8/1/2005 Letter from Michael Pepe to Dr. Chea re: Here We Go Again! | 8/4/21 | 8/4/21 |

| 709 | Michael Pepe PUC Employee Time Sheet | 8/4/21 | 8/4/21 |
|---|---|---|---|
| 710 | Michael Pepe Teaching Resume | 8/4/21 | 8/4/21 |
| 711 | Panassastra University of Cambodia Brochure | 8/4/21 | 8/4/21 |
| 712 | PUC Scholarship Policy | 8/4/21 | 8/4/21 |
| 713 | Michael Pepe Lease Agreement for January 1, 2004 to December 31, 2004 | 8/4/21 | 8/4/21 |
| 714 | Michael Pepe Lease Agreement for May 1, 2004 to May 1, 2005, and March 29, 2005 Extension | 8/4/21 | 8/4/21 |
| 715 | Michael Pepe Lease Agreement for May 1, 2005 to May 1, 2006 | 8/4/21 | 8/4/21 |
| 716 | Michael Pepe Lease Agreement for May 1, 2006 to November 1, 2006 | 8/4/21 | 8/4/21 |
| 717 | Michael Pepe Rent Receipt of  December 20, 2003 | | |
| 718 | Michael Pepe Rent Receipt of April 30, 2004 | 8/4/21 | 8/4/21 |
| 719 | Michael Pepe Rent Receipt of November 5, 2004 | 8/4/21 | 8/4/21 |
| 720 | Michael Pepe Rent Receipt of April 30, 2005 | 8/4/21 | 8/4/21 |
| 721 | Michael Pepe Rent Receipt of August 3, 2005 | 8/4/21 | 8/4/21 |
| 722 | Michael Pepe Rent Receipt of November 4, 2005 | 8/4/21 | 8/4/21 |
| 723 | Michael Pepe Rent Receipt of  April 30, 2006 | 8/4/21 | 8/4/21 |
| 724 | Michael Pepe Mobitel Bill and Receipt of July 29, 2004 | 8/4/21 | 8/4/21 |
| 725 | Michael Pepe Mobitel Bill and Receipt of Aug. 2, 2004 | 8/4/21 | 8/4/21 |
| 726 | Michael Pepe Mobitel Bill and Receipt of Sept. 29, 2004 | 8/4/21 | 8/4/21 |
| 727 | Michael Pepe Mobitel Bill and Receipt of Jan. 29, 2005 | 8/4/21 | 8/4/21 |
| 728 | Michael Pepe Mobitel Bill and Receipt of  Feb. 28, 2005 | 8/4/21 | 8/4/21 |
| 729 | Michael Pepe Mobitel Bill and Receipt of Mar. 29, 2005 | 8/4/21 | 8/4/21 |
| 730 | Michael Pepe Telesurf Bill of May 17, 2005 | 8/4/21 | 8/4/21 |
| 731 | Michael Pepe Mobitel Bill and Receipt of July 29, 2005 | 8/4/21 | 8/4/21 |

| 732 | Michael Pepe Mobitel Bill and Receipt of Aug. 1, 2005 | 8/4/21 | 8/4/21 |
|---|---|---|---|
| 733 | Michael Pepe Mobitel Bill and Receipt of Aug. 29, 2005 | 8/4/21 | 8/4/21 |
| 734 | Michael Pepe Mobitel Bill and Receipt of Sept. 29, 2005 | 8/4/21 | 8/4/21 |
| 735 | Michael Pepe Mobitel Bill and Receipt of Dec. 29, 2005 | 8/4/21 | 8/4/21 |
| 736 | Michael Pepe Mobitel Bill and Receipt of Jan. 29, 2006 | 8/4/21 | 8/4/21 |
| 737 | Michael Pepe Mobitel Bill and Receipt of Feb. 28, 2006 | 8/4/21 | 8/4/21 |
| 738 | Michael Pepe Mobitel Bill and Receipt of Apr. 29, 2006 | 8/4/21 | 8/4/21 |
| 739 | Michael Pepe Mobitel Bill and Receipt of May 29, 2006 | 8/4/21 | 8/4/21 |
| 740 | Telesurf Brochure | | |
| 741 | Michael Pepe PO Box Rental of 3/18/2005-3/18/2006 | 8/4/21 | 8/4/21 |
| 742 | Michael Pepe PO Box Rental of 3/18/2006-3/18/2007 | 8/4/21 | 8/4/21 |
| 743 | Michael Pepe Union Commercial Bank Savings Account Book | 8/4/21 | 8/4/21 |
| 744 | 3/29/2019 Report of Investigation re: Michael Pepe's Union Commercial Bank Account | | |
| 745 | 8/19/2019 Report from Cambodian National Police to HSI re: Michael Pepe's Union Commercial Bank Account | | |
| 746 | 9/12/2019 Report from Cambodian National Police to HSI re: Michael Pepe's Union Commercial Bank Account | | |
| 747 | Aug.-Sept. 2019 Report of Investigation re: Michael Pepe's Union Commercial Bank Account Activity | | |
| 748 | Michael Pepe's CBC Federal Credit Union Monthly Statements for 2005 | | |
| 749 | Michael Pepe's CBC Federal Credit Union June 2004 Transaction Summary | | |
| 750 | Michael Pepe's CBC Federal Credit Union Monthly Statements 2003-2005 | 8/4/21 | 8/4/21 |
| 751 | Michael Pepe Car Insurance 2004-2006 | 8/4/21 | 8/4/21 |

| 752 | Michael Pepe Car Insurance Feb.-Dec. 2005 | 8/4/21 | 8/4/21 |
|---|---|---|---|
| 753 | 11/23/2005 Letter from Asia Insurance to Michael Pepe re: Car Insurance Renewal | 8/4/21 | 8/4/21 |
| 754 | 6/16/2006 Kingdom of Cambodia Record Of Confiscation of Jeep | | |
| 755 | Michael Pepe Jeep Repair Bills 2004-2005 | 8/4/21 | 8/4/21 |
| 756 | Bill of Sale for 1994 Jeep Cherokee to Michael Pepe on January 28, 2005 | 8/4/21 | 8/4/21 |
| 757 | Photos of Chanry Bith, Pig, and Oxen | 8/10/21 | 8/10/21 |
| 758 | Photos of Michael Pepe and Chanry Bith's Wedding | 8/10/21 | 8/10/21 |
| 759 | 8/30/2005 Email from Michael Pepe Email to Chanry Bith | 8/4/21 | 8/4/21 |
| 760 | Getting Married in Cambodia Printed 1/26/2005 | 8/4/21 | 8/4/21 |
| 761 | Michael Pepe and Chanry Bith Cambodian Marriage Documents (English Translation) | 8/4/21 | 8/4/21 |
| 762 | Michael Pepe and Chanry Bith Cambodian Marriage Documents (Khmer Lang.) | 8/4/21 | 8/4/21 |
| 763 | 3/15/2005 Letter by Michael Pepe and Chanry Bith re: Marriage for Family Considerations | | |
| 764 | Chanry Bith Nonimmigrant Visa Application of August 17, 2005 | 8/10/21 | 8/10/21 |
| 765 | Chanry Bith Visa Denial of August 17, 2005 | 8/10/21 | 8/10/21 |
| 766 | Chanry Bith Passport and Identification | 8/4/21 | 8/4/21 |
| 767 | Letter from Michael Pepe to Family re: Wishes Upon Death | 8/4/21 | 8/4/21 |
| 768 | Michael Pepe and Chanry Bith Framed Wedding Pictures | 8/6/21 | 8/6/21 |
| 769 | Michael Pepe and Chanry Bith - Professional Photo | 8/6/21 | 8/6/21 |
| 770 | 7/24/2004 Letter from Elaine Williams to Michael Pepe re: Trip to Cambodia | 8/10/21 | |
| 771 | Physical Exhibit: Large Photo Album of Michael Pepe and Chanry Bith's Wedding Ceremony - 219 Pages | 8/10/21 | 8/10/21 |

| 772 | Elaine and Richard Williams Vacation Photo | 8/10/21 | 8/10/21 |
|---|---|---|---|
| 773 | Jason Pepe High School Graduation Pictures | 8/10/21 | 8/10/21 |
| 774 | Michael Pepe CBC Federal Credit Union Statement of May, 2005 | | |
| 775 | Days Inn Receipt of May 19, 2005 | | |
| 776 | Hertz Rental Car Receipt of May 24, 2005 | | |
| 777-A | Photos of Andrea (Pepe) Morales's Wedding | 8/10/21 | 8/10/21 |
| 777-B | Photo of Michael Pepe and Joseph Pepe | 8/10/21 | 8/10/21 |
| 778 | Michael Pepe CBC Federal Credit Union Statement of Aug.-Sept. 2005 | | |
| 779 | Hertz Rental Car Reservation of August 25, 2005 to September 1, 2005 | | |
| 780 | Hertz Rental Car Agreement of August 25, 2005 | | |
| 781 | Michael Pepe CBC Federal Credit Union Receipt of September 1, 2005 | | |
| 782 | 84/2006 ROI of re: Michael Pepe's Travel Itinerary | | |
| 783 | APIS Passenger Detail for Michael Pepe | | |
| 784 | Michael Pepe LAX Flight Arrival Records 5/16/2005 | | |
| 785 | CBP Records re: Michael Pepe Travel Reservations | | |
| 786 | Eva Airlines Flight Records re: Michael Pepe Travel in 2004-2005 | | |
| 787 | Philippine Airlines Flight Records re: Michael Pepe Travel in Aug.-Sept. 2005 | | |
| 788 | Philippine Airlines Baggage Claims Check Tags for Michael Pepe | | |
| 789 | Michael Pepe Days Inn Notes | 8/4/21 | 8/4/21 |
| 790 | Michael Pepe Calendar: August - September 2005 | | |
| 791 | Michael Pepe Calendar: May 2005 | | |
| 792 | Michael Pepe Calendar: 2005 | | |

| 793 | 8/16/2005 Letter from Michael Pepe Letter to Dr. Chea | 8/4/21 | 8/4/21 |
|---|---|---|---|
| 794 | 8/18/2005 "Topics" Document re: Executive Training Program | 8/4/21 | 8/4/21 |
| 795 | Document "A Concept Report: Executive Training" | 8/4/21 | 8/4/21 |
| 796 | Document "Executive Training: General Ideas" | 8/4/21 | 8/4/21 |
| 797 | Teacher Survey re: Executive Training Program | | |
| 798 | Michael Pepe Calendar 3/8/2003 "Depart LA" | 8/4/21 | 8/4/21 |
| 799 | 6/22/2003 Letter from Michael Pepe to Veteran's Affairs re: Mailing Address | 8/4/21 | 8/4/21 |
| 800 | Michael Pepe SBC Federal Credit Union Bank Receipt of December 23, 2003 | 8/4/21 | 8/4/21 |
| 801 | Kingdom of Cambodia Blank NGO Application - Blank | 8/4/21 | 8/4/21 |
| 802 | DHS Receipt for Seized Property and Evidence of November 16, 2006 | | |
| 803 | Letter from Michael Pepe to Sandie Thompson re: Move to Cambodia | 8/4/21 | 8/4/21 |
| 804 | VFW Photos - 17 Photos | 8/10/21 | 8/10/21 |
| 805 | Michael Pepe VFW Reports - 2004-2005 | 8/4/21 | 8/4/21 |
| 806 | Miscellaneous VFW Reports and Documents | 8/4/21 | 8/4/21 |
| 807 | Email from Michael Pepe to Jay Steed, VFW Local Cambodia re: Qrtrly Report | 8/4/21 | 8/4/21 |
| 808 | 6/22/2003 Letters from Michael Pepe to VA | 8/4/21 | 8/4/21 |
| 809 | Socrates Foundation Project - 2004-2005 Reports & Photos | 8/4/21 | 8/4/21 |
| 810 | 8/14/2005 Letter from Michael Pepe to Him Visal re: Socrates Foundation | 8/4/21 | 8/4/21 |
| 811 | 8/20/2005 Letter from Ung Huot re: Socrates Foundation | 8/4/21 | 8/4/21 |
| 812 | 8/21/2005 Letter from Khieu San re: Socrates Foundation | 8/4/21 | 8/4/21 |
| 813 | 8/21/2005 Letter from Neang Chhayana re: Socrates Foundation | 8/4/21 | 8/4/21 |
| 814 | Socrates Foundation: Program-Related Documents | 8/4/21 | 8/4/21 |

| | | | |
|---|---|---|---|
| 815 | Socrates Foundation, Dorothy Pepe Scholarship Balance Sheet | 8/4/21 | 8/4/21 |
| 816 | Sustainable Village Information, 2004-2005 | 8/4/21 | 8/4/21 |
| 817 | Sustainable Village, Preliminary Programs 2005-2006 | 8/4/21 | 8/4/21 |
| 818 | U.S. Customs Service Custody Receipt, 6/22/2006 | | |
| 819 | U.S. Department of Homeland Security, Custody Receipt, 6/11/2007 | | |
| 820 | Kingdom of Cambodia, Search Record, 6/21/2006 (English Translation) | | |
| 821-A | Photos of PUC Student Party - 18 Photos | 8/10/21 | 8/10/21 |
| 821-B | Photos of PUC Student Party - 9 Photos | 8/10/21 | 8/10/21 |
| 822 | PUC Class Photo - 2 Photos | 8/5/21 | 8/5/21 |
| 823 | Student Questionnaires re: Professional Development | 8/4/21 | 8/4/21 |
| 824 | Ly Srey Vyna Medical Services Invoices | 8/4/21 | 8/4/21 |
| 825 | Photos of Family Meal | 8/10/21 | 8/10/21 |
| 826 | Photos of Chanry Bith and Family | 8/10/21 | 8/10/21 |
| 827 | Photos of Chanry Bith and Family | 8/10/21 | 8/10/21 |
| 828 | Photos of VFW Event | 8/10/21 | 8/10/21 |
| 829 | Photos of Michael Pepe Distributing Supplies | 8/10/21 | 8/10/21 |
| 830 | Photos of Michael Pepe and Khieu San Distributing Supplies | 8/10/21 | 8/10/21 |
| 831-A | Photos of Monk's Funeral | 8/10/21 | 8/10/21 |
| 831-B | Photos of Arey Ksayh | 8/10/21 | 8/10/21 |
| 832 | Photos of Cambodian Countryside | 8/10/21 | 8/10/21 |
| 833 | Photos of School Peam Sdey | 8/10/21 | 8/10/21 |
| 834 | Financial Management Course and Foundation of Management Syllabi | 8/10/21 | 8/10/21 |
| 835 | Foundation of Management - Syllabi | 8/10/21 | 8/10/21 |
| 836 | Aug. 2005 Letters from Michael Pepe to Dr. Chea | 8/10/21 | 8/10/21 |
| 837 | 6/10/2005 Letter from Michael Pepe to Dr. Chea | | |
| 838 | 7/25/2005 Letter from Michael Pepe to Ravikun | | |
| 839 | 4/10/2005 Letter from Michael Pepe to Campus Coordinator, PUC South Campus | 8/10/21 | 8/10/21 |

| 840 | Concept Working Paper - Studies Development USA/Cambodia | 8/10/21 | 8/10/21 |
|---|---|---|---|
| 841 | 6/27/2005 Letters from Michael Pepe to H.E. Ung Hout re: Executive Training | | |
| 842 | Letter from Michael Pepe to Dr. Ly re: Executive Trainers | | |
| 843 | Questions re: Executive Training Program | 8/10/21 | 8/10/21 |
| 844 | Traffic Management Proposal | 8/10/21 | 8/10/21 |
| 845 | 7/15/2005 Cover Letter from Michael Pepe to Taing Hong re: PBSI Cambodge Ltd. | 8/10/21 | 8/10/21 |
| 846 | 11/28/2005 Cover Letter from Michael Pepe to Kathie Alban re: Fauna and Floral International | | |
| 847 | Fauna and Floral International, Project Manager Posting | | |
| 848 | 10/21/2005 Letter from Michael Pepe to Gerd Kuhley re: Restaurant Investment | | |
| 849 | Memo re: Registration of NGO's in Cambodia | 8/10/21 | 8/10/21 |
| 850 | 3/29/2005 Letter from Michael Pepe to Sin Samma re: Extending Lease | 8/10/21 | 8/10/21 |
| 851 | Document Titled "Jeep Problems" | | |
| 852 | VFW Program Reports, May 2004-June 2006 | 8/10/21 | 8/10/21 |
| 853 | Letters from Michael Pepe re: Koh Tang Island Expedition | | |
| 854 | 7/11/2005 Letter from Michael Pepe to Mr. Bretton Sciaroni | | |
| 855 | 2/17/2004 Letter from Michael Pepe to Mom and Dad | | |
| 856 | Document Titled "Medical Problem Organization" | 8/10/21 | 8/10/21 |
| 857 | 3/22/2006 Letter from Michael Pepe to IRS | | |
| 858 | 7/24/2005 Letter from Michael Pepe to Dr. Chea | | |
| 859 | PUC Survey re: Executive Training Program | | |
| 860 | Documents titled "Rural Projects" and "Urban Projects" | 8/10/21 | 8/10/21 |
| 861 | 8/14/2005 Letter from Michael Pepe Ung Hout re: Socrates Foundation | 8/10/21 | 8/10/21 |
| 862 | 6/15/2005 Contract for Assembly of Student School Supply Kits | | |

| 863 | Document Titled "Sustainable Village: Helping Cambodians to Help Themselves" | | |
|---|---|---|---|
| 864 | 8/18/2005 "Topics" Document re: Executive Training Program | 8/10/21 | 8/10/21 |
| 865 | 9/14/2005 Letter from Michael Pepe to Ian Kaing, ATSTECH | | |
| 866 | Socrates Foundation Presentation Outline | | |
| 867 | Sustainable Village, Community Development and Humanitarian Assistance Proposal, 5/7/2005 | | |
| 868 | VFW Department Programs Report, 2004 | | |
| 869 | Summary of Photographs | 8/10/21 | 8/10/21 |
| 870 | Stipulation re: Admissibility of Defense Exhibit No. 610 | 8/10/21 | 8/10/21 |
| 871 | Stipulation re: Admissibility of Defense Exhibit Nos. 764 and 765 | 8/10/21 | 8/10/21 |
| 872 | Declaration of Paul Carbone in Support of 'T' Visa Relief for K.S. | 8/10/21 | 8/10/21 |
| 873 | Declaration of Patricia Donahue in Support of 'T' Visa Relief for K.S. | 8/10/21 | 8/10/21 |
| 874 | Photo of Michael Pepe, Chanry, and Sim Samna | 8/6/21 | 8/6/21 |
| 875 | Photographs of Elizabeth Pepe's Graduation | 8/10/21 | 8/10/21 |
| 876 | Stipulation re: Defendant's Account at Union Commercial Bank | 8/10/21 | 8/10/21 |
| | | | |
| | | | |
| | | | |
| | | | |

<u>United States v. Michael Joseph Pepe</u>
CR 07-168(C)

Witness List
GOVERNMENT'S WITNESSES

| Witness | Date Testified |
|---|---|
| 1. Dr. Laura Watson | 8/4/21 |
| 2. Gary Phillips (via deposition) | 8/4/21, 8/6/21 |
| 3. Victim S.R. | 8/4/21 |
| 4. Victim L.K. | 8/4/21 |
| 5. Maureen O'Hara | 8/5/21 |
| 6. Dr. Cynthia Morris-Kukoski (via Zoom/video) | 8/5/21 |
| 7. Victim K.S.* with interpret Rithy Lim | 8/5/21 |
| 8. Victim T.C. | 8/5/21 |
| 9. Victim I.T.* with interpreter Lee Mary Ginter | 8/6/21 |
| 10. Channarith Kol* with Interpreter Rithy Lim | 8/5/21 |
| 11. Victim N.T.D.* with Interpreter Lee Mary Ginter | 8/6/21 |
| 12. Victim S.S. | 8/6/21 |
| 13. Bruce Pixley | 8/10/21 |
| 14. Dr. Noah Craft | 8/10/21 |
| 15. David Stubblefield | |
| 16. Dr. Carol Berkowitz | |
| 17. Samna Sin* (cross designated) with Interpreter Rithy Lim | 8/6/21 |
| 18. Ron Dunne | |
| 19. Huu Phu Nguyen* | |
| 20. Thi Kim Huong Pham* | |
| 21. Daniel O'Donnell | |
| 22. Victim N.P.* with interpreter Rithy Lim | 8/10/21 |
| 23. Chanry Bith | |
| 24. Truong Thi Sang, aka Basang (via deposition) | 8/6/21 |

* interpreter.

Witness List
DEFENDANT'S WITNESSES

| 25. | Channarith Kol* with Interpreter Rithy Lim | 8/5/21 |
| 26. | Samna Sin* (cross designated) with Interpreter Rithy Lim | 8/6/21 |
| 27. | Chanry Bith (cross designated) | |
| 28. | Truong Thi Sang, aka Basang (cross designated, via deposition) | 8/6/21 |
| 29. | Dr. Ky Ravikun (via deposition) | 8/10/21 |
| 30. | Father Un Son (via deposition) | |
| 31. | Ung Huot (via video/Zoom) | 8/10/21 |
| 32. | Richard Terrell Williams | 8/10/21 |
| 33. | Elaine Joyce Pepe-Williams | 8/10/21 |
| 34. | Andrea Theresa Morales | 8/10/21 |
| 35. | Jason Michael Pepe | 8/10/21 |

* interpreter.